Oscar L. WASHINGTON, Sr., on behalf of himself and as father and next friend of his minor children K.W., O.W. Jr., and P.W., Plaintiff–Appellant,

v.

DEPARTMENT OF CHILDREN AND FAMILIES, Charlie Crist, in his official capacity as Chief of the Department of Children and Family (DCF), Robert A. Butterworth, as Chief Operating Officer for DCF, Kim Kutch, in her official capacity as Regional Operation Manager for the DCF, Lynn Johnston, in her official capacity as Operation Program Administrator for DCF, et.al., Defendants–Appellees.

**327**

Oscar L. Washington, Sarasota, FL, pro se.

Yvette Acosta MacMillan, Office of the Attorney General, Tampa, FL, for Defendants–Appellees.

Before ANDERSON, HULL and KRAVITCH, Circuit Judges.

PER CURIAM:

Oscar Lee Washington, proceeding pro se, appeals the district court's dismissal with prejudice of his civil rights complaint. For the reasons that follow, we vacate and remand in part and affirm in part.

Washington filed his pro se complaint against various members of the Florida Department of Children and Family, and Ramona Funsch, the mother of his children, alleging state and constitutional violations in connection with the removal of his children from his care and their placement in the foster system. The district court dismissed the complaint with prejudice for the failure to comply with Fed. R.Civ.P. ("Rule") 8(a)(2). Washington now appeals.

We review the dismissal of a complaint for failure to state a claim de novo. *Shands Teaching Hosp. & Clinics, Inc. v. Beech Street Corp.*, 208 F.3d 1308, 1310 (11th Cir.2000). Because of the liberal pleading requirements of the Federal Rules, rarely will a motion to dismiss for failure to state a claim be granted. *Quality Foods de Centro America, S.A. v. Latin American Agribusiness*, 711 F.2d 989, 996 (11th Cir.1983).

A pleading should contain "a short and plain statement of the claim showing that the pleader is entitled to relief." Fed. R.Civ.P. 8(a)(2). Although courts liberally construe pro se pleadings, the litigant is still required to conform to procedural rules, and the court is not required rewrite a deficient pleading. *See GJR Investments, Inc. v. County of Escambia*, 132 F.3d 1359, 1369 (11th Cir.1998).

"Shotgun" complaints are not sufficient pleadings:

The typical shotgun complaint contains several counts, each one incorporating by reference the allegations of its predecessors, leading to a situation where most of the counts (i.e., all but the first) contain irrelevant factual allegations and legal conclusions.

*Strategic Income Fund v. Spear, Leeds & Kellogg,* 305 F.3d 1293, 1295 & n. 9 (11th Cir.2002). In such cases, it is "virtually impossible to know which allegations of fact are intended to support which claim(s) for relief," and a party faced with such a complaint is not expected to draft a responsive pleading. *Anderson v. Dist. Bd. of Trustees of Cent. Fla. Cmty. Coll.,* 77 F.3d 364, 366 (11th Cir.1996). Therefore, it is important for a court to "narrow and define the issues from the earliest stages of the litigation." *Ebrahimi v. City of Huntsville Bd. of Educ.,* 114 F.3d 162, 165 (11th Cir.1997). "[A] complaint will be dismissed as insufficient where the allegations it contains are vague and conclusory." *Fullman v. Graddick,* 739 F.2d 553, 556–57 (11th Cir.1984). This court does not require the district court, or the defendants, to "sift through the facts presented and decide for [itself] which were material to the particular cause of action asserted." *Strategic Income Fund, L.L.C.,* 305 F.3d at 1296 n. 9 (citations omitted).

Here, Washington's complaint was the equivalent of a shotgun pleading, leaving the defendants with no notice of the claims against them. Therefore, the court dismissed the complaint *with* prejudice, but at no time before dismissal did the court instruct Washington to amend his complaint to comply with Rule 8(a)(2).

Dismissal with prejudice is a drastic sanction, and should be imposed only as a last resort. *See BankAtlantic v. Blythe Eastman Paine Webber, Inc.,* 12 F.3d 1045, 1049 (11th Cir.1994); *see also Grat-* *ton v. Great Am. Communications,* 178 F.3d 1373, 1375 (11th Cir.1999).

Because the district court did not order Washington to provide a more definite statement under Rule 12(e) or to otherwise comply with Rule 8(a)(2), dismissal with prejudice was improper. Accordingly, we VACATE and REMAND in part with instructions for the court to either order Washington to comply with the rules or to dismiss the complaint without prejudice. We AFFIRM the dismissal of the claims against the various defendants in their official capacities as barred by immunity. *See Pennhurst State Sch. & Hosp. v. Halderman,* 465 U.S. 89, 97–102, 104 S.Ct. 900, 906–09, 79 L.Ed.2d 67 (1984).

VACATED and REMANDED IN PART; AFFIRMED IN PART.